**Morris I. GLASSMAN, et al.,
Plaintiffs, Appellants,**

v.

**COMPUTERVISION CORPORATION,
et al., Defendants, Appellees.**

No. 95–2240.

United States Court of Appeals,
First Circuit.

July 31, 1996.

618

Peter J. Macdonald, Boston, MA, with whom Jeffrey B. Rudman, David E. Marder, S. Tara Miller, Hale and Dorr, Bruce D. Angiolillo, Nicholas Even, Elisabeth Bassin, Simpson Thacher & Bartlett, New York City, Thomas J. Dougherty, Dennis M. Kelleher, and Skadden, Arps, Slate, Meagher & Flom, Boston, MA, were on brief, for defendants-appellees.

Thomas G. Shapiro, Boston, MA, with whom Michelle Blauner, Shapiro Grace Haber & Urmy, Glen DeValerio, Norman Berman, Michael Lange, Berman DeValerio & Pease, Boston, MA, Daniel W. Krasner, Peter C. Harrar, Wolf Haldenstein Adler Freeman & Herz, L.L.P., New York City, I. Stephen Rabin, Joseph P. Garland, and Rabin & Garland, New York City, were on brief, for plaintiffs-appellants.

* Of the Seventh Circuit, sitting by designation.

1. The term "Prospectus" will be used throughout although there were two prospectuses, one for

Before LYNCH, Circuit Judge, COFFIN, Senior Circuit Judge, and CUMMINGS, Circuit Judge.*

LYNCH, Circuit Judge.

Computervision Corporation, a Massachusetts high technology company, made an initial public offering ("IPO") of securities on August 14, 1992. Six weeks later, on September 29, 1992, Computervision announced that its revenues and operating results for the third quarter of 1992 would be lower than expected. The prices of Computervision's stock and notes fell sharply. On the day after this announcement, the first investor suit was filed. Computervision and the IPO underwriters were sued under Sections 11 and 12(2) of the Securities Act of 1933 (the "Securities Act"). The investors also sued Computervision's principal officers and directors, alleging controlling person liability under Section 15 of the Securities Act. Plaintiffs asserted that they represented the class of investors who purchased common stock or notes between August 14, 1992 and September 29, 1992. The district court, after lengthy pre-trial proceedings and full discovery, both dismissed the case for failure to state a claim and denied as futile plaintiffs' motion for leave to file a second amended complaint. See In re Computervision Corp. Secs. Litig. ("Computervision II"), 914 F.Supp. 717, 719 (D.Mass.1996).

The investors appeal from the denial of their motion for leave to amend, arguing that their proposed second amended complaint (the "Proposed Complaint") passed the Rule 12(b)(6) threshold. They say the Proposed Complaint adequately alleged violations of the securities laws in that the Prospectus [1] for the IPO contained actionable misrepresentations, "half-truths" or omissions regarding: (1) the factors considered in determining the prices for the offerings; (2) certain mid-quarter information for the third quarter of 1992; (3) the importance of Computervision's low backlog; (4) the latest release of Computervision's key new software product, CADDS 5, which Computervision said it was

stock and one for notes. The parties treat them as identical for all material purposes.

commercially shipping when (plaintiffs say) it was not; and (5) the development and commercial prospects of CADDS 5.

We affirm, although our reasoning as to the first claim differs from that of the district court.

## I.

### Background

Computervision is a leading supplier of work station-based computer aided design and computer aided manufacturing ("CAD/CAM") software and related services to the mechanical design automation market. Its software products are utilized in the design of complex parts and assemblies for the automotive, aerospace, and other mechanical industries. Its products enable users to reduce the time required for designing, engineering and manufacturing a product before market introduction. This "time-to-market" is a key factor in ensuring profitability and competitiveness.[2]

The company was organized in 1972 under the name Prime Computer, Inc.[3] Until 1988, Prime was in the business of making and selling computer systems. In 1988, Prime acquired Computervision Corporation, a leading supplier of CAD/CAM hardware and software products. In 1989, the company was acquired by DR Holdings, and shifted its focus from computer systems to the CAD/CAM market. A principal shareholder of DR Holdings, Shearson Holdings,[4] provided the company with a $500 million bridge loan in connection with the acquisition. That bridge loan was intended to be repaid with the proceeds from a high-yield bond offering.

However, that offering never occurred and Computervision instead refinanced the bridge loan with $500 million in notes. In December 1991, interest on the notes was itself converted from cash payments to payments "in kind," i.e., additional notes.

The proceeds from the IPO were intended to repay half the principal amount, of the notes held by Shearson Holdings, with the rest of the debt to Shearson Holdings to be converted to Computervision common stock or written off by Shearson. Both Shearson Holdings and DR Holdings signed "lock-up" agreements, promising not to sell their equity positions in Computervision until a year after the IPO. Plaintiffs posit that Computervision's worsening financial condition[5] placed Shearson Holdings' investment in jeopardy by increasing the likelihood that Computervision would default on its debt to Shearson Holdings. Allegedly, the solution was to take the company public and use the proceeds to repay a substantial portion of the debt. Plaintiffs say that defendants believed that if Computervision was not taken public during the summer of 1992, the opportunity for Shearson Holdings to recoup its investment would be lost.

On August 14, 1992, Computervision sold $600 million of securities in a registered IPO. The offering was composed of 25 million shares of common stock at $12 a share (for a total of $300 million); $125 million of 10–7/8% Senior Notes due 1997; and $175 million of 11–3/8% Senior Subordinated Notes due 1999. The Computervision IPO was a firm-commitment underwriting, in which the underwriters purchased the securities from the company and assumed the risk that the mar-

---

2. At the time of the IPO, Computervision had an installed base of 58,000 units, predominantly in North America and Europe. In 1991, international revenues accounted for approximately 66% of its total revenues.

3. The company's name was changed to Computervision Corp. at the time of the IPO at issue here. For clarity, we refer to the company as "Computervision" throughout.

4. Shearson Holdings is the parent company of a co-lead underwriter for the IPO, Shearson Lehman Brothers, Inc. In addition to Shearson Holdings and its affiliate, Shearson Lehman Brothers Capital Partners II, L.P., the principal

shareholders of DR Holdings were J.H. Whitney & Co. and affiliates and the Prudential Insurance Company of America and affiliates.

5. In the three and a half years prior to the IPO, Computervision suffered close to $1 billion in losses. In 1989, its net losses were $281 million; in 1990, $71 million; in 1991, $461 million; and for the first six months of 1992, $143 million. Computervision's CAD/CAM revenues for the first six months of 1992 decreased by 5% from the corresponding period in 1991. However, software revenues from the CADDS line increased 10% from the corresponding period in 1991.

ket would not accept the securities at the price set. *See Shaw v. Digital Equipment Corp.*, 82 F.3d 1194, 1200 n. 1 (1st Cir.1996). Shearson Lehman Brothers, Inc., Donaldson, Lufkin & Jenrette Securities Corp., The First Boston Corp., and Hambrecht & Quist, Inc., were the co-lead underwriters for the domestic offering, representing a syndicate of over forty firms.

On September 29, 1992, six weeks after the offering, Computervision announced that its revenue and operating results for the third quarter of 1992 would be below expectations. Within a day, the stock price fell 30%, to $6.25, and the notes were trading at approximately 8% below face value.

On October 22, 1992, Computervision quantified its results for the third quarter, which ended on September 27, 1992. Computervision had suffered a net loss of roughly $88 million, including a $25 million non-recurring charge occasioned by its decision to lay off more than 11% of its work force.

## II.

### *Description of Actions and Procedural History*

On September 30, 1992, one day after Computervision announced that its operating results for the third quarter of 1992 would be lower than expected, plaintiffs filed the first of eighteen separate complaints. In addition to claims under Sections 11, 12(2) and 15 of the Securities Act, plaintiffs asserted a violation of Section 10(b) of the Securities Exchange Act of 1934 and negligent misrepresentation.

The eighteen actions were consolidated into one class action and on June 11, 1993, plaintiffs filed a Corrected Supplemental Consolidated Amended Class Action Complaint (the "1993 Amended Complaint").[6] Among other things, the 1993 Amended Complaint alleged that the Prospectus: (i)

distorted Computervision's earning trends; (ii) omitted disclosure of known uncertainties impacting upon Computervision's operating results; (iii) omitted disclosure of the increasing likelihood that Computervision would not meet its internally projected results for 1992; (iv) omitted disclosure of known declines in the demand for Computervision's services and products; and (v) omitted disclosure of software development problems.

On November 23, 1993, the district court heard argument on defendants' motion to dismiss. While the motion was under advisement, discovery commenced. Discovery was extensive. Plaintiffs reviewed more than 130,000 documents and deposed over twenty witnesses. Plaintiffs have represented that, should the case be reinstated, it does not require the reopening of discovery.

On November 22, 1994, the district court issued its decision, dismissing all but a sliver of the claims, primarily on the grounds that they failed to satisfy the requirements of Fed.R.Civ.P. 12(b)(6) and 9(b). *See Computervision I*, 869 F.Supp. at 64. The district court noted that the Prospectus warned investors of the risks involved and that, with one exception, the alleged misrepresentations were made in a context that adequately "bespoke caution." *Id.* at 60–61. As to the omissions, the court noted that these, in large part, referred either to information that was effectively disclosed, or to information for which there was no duty to disclose. *Id.* at 62–63.

On January 20, 1995, plaintiffs served a motion for leave to file a second amended complaint. Defendants served their opposition to that motion on February 24, 1995 and moved for summary judgment on the sole allegation surviving the district court's 1994 decision.[7] The parties then entered into a Stipulation of Dismissal, dismissing, with

---

**6.** The 1993 Amended Complaint formally withdrew any claims of fraud under section 10(b). Nevertheless, the district court ruled that the complaint sounded in fraud and that Fed. R.Civ.P. 9(b)'s strict pleading standards applied. *See In re Computervision Corp. Secs. Litig. ("Computervision I")*, 869 F.Supp. 56, 63–64 (D.Mass. 1994).

**7.** Pursuant to the parties' Rule 16.1(D) Joint Statement filed December 28, 1994, plaintiffs' proposed amended complaint and summary judgment motions were served but not filed with the court.

prejudice, the surviving claim. The stipulation was to be effective the day *after* the district court ruled on the motion for leave to amend.

On May 1, 1995, plaintiffs moved for leave to file the Proposed Complaint at issue here. The court heard argument on September 13, 1995, and a week later, on September 20, denied the motion for leave to amend. The basis for the denial was futility, in that the Proposed Complaint failed to state a claim pursuant to Rule 12(b)(6). The court dismissed the case, entered judgment for the defendants, and promised a full opinion.

Plaintiffs filed their notice of appeal on October 20, 1995. Subsequently, on February 12, 1996, the district court issued an opinion setting forth the rationale underlying its September 1995 order. *Computervision II,* 914 F.Supp. at 717–22. The one claim that had given the district court pause at oral argument was the allegation that the Prospectus had misrepresented that the securities were "appropriately" priced. The district court nevertheless ruled that that claim failed because: (a) the Prospectus had not warranted or insured the appropriateness of the securities' prices; and (b) the claim was keyed to the nondisclosure of internal projections, which were not required to be disclosed in any event. *Id.* at 719–20. The district court ruled that plaintiffs' other misrepresentation claims, relating to backlog and CADDS 5, failed because they were based on unreasonable inferences drawn by reading statements in the Prospectus out of context.[8] *Id.* at 719–22. This appeal followed.

### III.

#### Analysis

A. *Standard of Review*

This appeal lies from the district court's denial of plaintiffs' motion to file an amended complaint. The motion was denied after full discovery and after the dismissal of an earlier complaint. The district court ruled that amendment would be futile. The parties disagreed then, as they do now, over the proper standard for analyzing this motion to amend. *See id.* at 719. Plaintiffs argued that leave to amend should be "freely given when justice so requires," Fed.R.Civ.P. 15(a). *Computervision II,* 914 F.Supp. at 719. Defendants embraced the more stringent "substantial and convincing evidence" standard set forth in *Resolution Trust Corp. v. Gold,* 30 F.3d 251, 253 (1st Cir.1994). *Computervision II,* 914 F.Supp. at 719. The district court did not decide the issue, finding the question academic "as the plaintiffs cannot maintain this action under either standard." *Computervision II,* 914 F.Supp. at 719.

■■ Denial of a motion to file an amended complaint is reviewed for abuse of discretion. *See Romani v. Shearson Lehman Hutton,* 929 F.2d 875, 880 (1st Cir.1991); *see also Arazie v. Mullane,* 2 F.3d 1456, 1464–65 (7th Cir.1993) (noting, however, that the relevant pleading standards must be kept in mind when applying the abuse of discretion standard). Rule 15(a) provides that "leave [to amend] shall be freely given when justice so requires." Unless there appears to be an adequate reason for the denial of leave to amend (*e.g.,* undue delay, bad faith, dilatory motive, futility of amendment, prejudice), we will not affirm it. *Grant v. News Group Boston, Inc.,* 55 F.3d 1, 5 (1st Cir.1995).

Here, there was no finding that plaintiffs acted in bad faith, or in an effort to prolong litigation. Nor was there a finding that defendants would have been prejudiced by the amendment.[9] *See Ward Electronics Serv., Inc. v. First Commercial Bank,* 819 F.2d 496, 496–97 (4th Cir.1987).

---

8. Since there were no actionable misstatements or omissions, the court held that the negligent misrepresentation claim against the underwriters failed as well. *Computervision II,* 914 F.Supp. at 722.

9. It is unlikely that defendants could have been prejudiced. Plaintiffs have represented that the allegations of the Proposed Complaint do not require reopening discovery. There is also no claim that defendants would need additional time to change their trial strategy in light of the proposed amendment. *Cf. Tiernan v. Blyth, Eastman, Dillon & Co.,* 719 F.2d 1, 4–5 (1st Cir.1983) (finding prejudice even where additional discovery was not necessary; the additional claims "may well have affected defendants' planned trial strategy and tactics" and both defendants and the court would likely have "required additional time to prepare for trial").

■ Rather, the dismissal rested on other grounds. The district court's order explicitly states: "the motion to further amend the complaint is denied as futile." "Futility" means that the complaint, as amended, would fail to state a claim upon which relief could be granted. *See* 3 *Moore's Federal Practice* ¶ 15.08[4], at 15–80 (2d ed.1993); *see also Vargas v. McNamara*, 608 F.2d 15, 17 (1st Cir.1979). In reviewing for "futility," the district court applies the same standard of legal sufficiency as applies to a Rule 12(b)(6) motion. 3 *Moore's*, ¶ 15.08[4], at 15–81.

■ The *Gold* standard, which requires that proposed amendments have substantial merit and be supported by substantial and convincing evidence, is inapplicable for several reasons. To date, it has only been applied where the motion to amend is made *after* a defendant has moved for summary judgment. *See e.g., Gold*, 30 F.3d at 253; *Torres–Matos v. St. Lawrence Garment Co.*, 901 F.2d 1144, 1146 (1st Cir.1990); *Cowen v. Bank United of Texas, FSB*, 1995 WL 38978, at *9 (N.D.Ill.), *aff'd* 70 F.3d 937 (7th Cir.1995); *Carey v. Beans*, 500 F.Supp. 580, 582 (E.D.Pa.1980), *aff'd*, 659 F.2d 1065 (3d Cir. 1981); *Artman v. International Harvester Co.*, 355 F.Supp. 476, 481 (W.D.Pa.1972). In that context, a plaintiff's motion to amend is an attempt to alter the shape of the case in order to defeat summary judgment.

Here plaintiffs served the motion to amend *before* defendants moved for summary judgment. Further, the claims in the summary judgment motion were dropped by *agreement* of the parties and, as a result, no summary judgment motion was pending when the district court considered the motion to amend.

Nor does *Gold* apply by analogy. This is not a situation in which plaintiffs seek amendment solely to avert imminent defeat. *Cf. Cowen v. Bank United of Texas, FSB*, 70 F.3d 937, 944 (7th Cir.1995). Nor is this a situation in which it is rational to presume that defendants would be prejudiced by amendment. *Cf. Carey*, 500 F.Supp. at 582 (calling prejudice to non-movant the " 'touchstone for the denial of the amendment' ") (quoting *Cornell & Co. v. OSHRC*, 573 F.2d 820, 823 (3d Cir.1978)). Although, under

these circumstances, plaintiffs could be guilty of undue delay or prejudice to defendants might exist, the district court made no such finding. Further, the district court did not rely on *Gold* and its reasoning was almost purely a legal futility analysis.

■ Thus, we look at whether the district court correctly determined that the Proposed Complaint failed to meet the pleading standards of Rule 12(b)(6). There is no practical difference, in terms of review, between a denial of a motion to amend based on futility and the grant of a motion to dismiss for failure to state a claim. *See Motorcity of Jacksonville, Ltd. v. Southeast Bank*, 83 F.3d 1317, 1323 (11th Cir.1996); *see also Keweenaw Bay Indian Community v. Michigan*, 11 F.3d 1341, 1348 (6th Cir.1993). Review is *de novo. See, e.g., Serabian v. Amoskeag Bank Shares, Inc.*, 24 F.3d 357, 361 (1st Cir.1994) (motions to dismiss are reviewed *de novo* ).

**B. Securities Law Claims**

"Sections 11 and 12(2) are enforcement mechanisms for the mandatory disclosure requirements of the Securities Act." *Shaw*, 82 F.3d at 1201. Section 11 imposes liability on signers of a registration statement and on underwriters, among others, if the registration statement "contained an untrue statement of a material fact or omitted to state a material fact required to be stated therein or necessary to make the statements therein not misleading." 15 U.S.C. § 77k(a). Section 12(2) provides that any person who "offers or sells" a security by means of a prospectus or oral communication that contains a materially false statement or that "omits to state a material fact necessary to make the statements, in the light of the circumstances under which they were made, not misleading" shall be liable to any "person purchasing such security from him." 15 U.S.C. § 77*l*(2).

■ As we said in *Shaw*, there is a strong affirmative duty of disclosure in the context of a public offering. 82 F.3d at 1202. The same may be even more emphatically true in an initial public offering, where the securities have not before been publicly traded. *Cf.*

Marcel Kahan, *Securities Laws and the Social Costs of "Inaccurate" Stock Prices,* 41 Duke L.J. 977, 1014–15 (1992). But the main thrust of plaintiffs' claims is not based on any duty to disclose. Rather, they say that this is primarily an affirmative misrepresentation or half-truth case.

The Proposed Complaint centers on the claim that Computervision affirmatively misrepresented that the offering price was set after the exercise of due diligence by the underwriters, but that in fact the diligence exercised was deficient in that the most current information was not considered. In addition, plaintiffs contend that the Prospectus omitted certain mid-quarter information for the third quarter of 1992 and contained material misstatements or omissions regarding Computervision's backlog and the state of its latest software product, CADDS 5.

The district court held that the Prospectus would not bear the characterizations plaintiffs sought to place on it, and that the allegedly actionable "representations" were no more than unreasonable inferences drawn by plaintiffs and unsupported by the surrounding language. *Computervision II,* 914 F.Supp. at 719. Plaintiffs argue that the district court erred and that they should have been allowed to amend their complaint.

Defendants respond by asserting that plaintiffs' pricing claims reduce to an argument that the securities were mispriced because their prices fell subsequent to the offerings, and that the omission of mid-quarter information claims reduce to nothing more than an argument that Computervision was required to disclose its internal *forecasts.* Plaintiffs' position, defendants say, is untenable because the securities laws impose no duty upon a company to either provide a warranty as to price or to disclose internal projections. They also say that the alleged misstatements concerning backlog and CADDS 5 are not actionably misleading when considered in the context of the Prospectus as a whole.

### 1. *Pricing/Due Diligence Claims*

The Computervision IPO was unusual in one respect which has bearing on plaintiffs' claims. Computervision had been owned by an entity, one of whose principal shareholders, Shearson Holdings, was affiliated with one of the co-lead underwriters, Shearson Lehman Brothers. As a result, the Prospectus informed investors:

> Under the provisions of Schedule E to the By-laws of the National Association of Securities Dealers Inc. ("NASD"), when NASD members such as Shearson Lehman Brothers Inc., participate in the distribution of an affiliate's securities, the public offering price can be no higher than that recommended by a "qualified independent underwriter" meeting certain standards.

Hambrecht & Quist (for the stock) and Donaldson Lufkin and First Boston (for the notes) assumed the obligations of due diligence as to the public offering prices, and the Prospectus explicitly represented that they had done so.

This representation in the Prospectus is significant in two respects. First, the fact that one of the lead underwriters was affiliated with a principal shareholder of Computervision arguably gave that underwriter a reason to inflate the offering prices. Second, the Prospectus, in effect, explicitly assured the members of the investing public that, despite the link between Shearson Holdings and Shearson Lehman Brothers, they had no reason to fear an inflated price. The Prospectus made a selling point out of the fact that independent underwriters had performed due diligence, set maximum prices, and thus acted as gatekeepers against possible misdeeds by Shearson Holdings and Shearson Lehman Brothers. *Cf.* John C. Coffee, *Re–Engineering Corporate Disclosure: The Coming Debate Over Company Registration,* 52 Wash. & Lee L.Rev. 1143, 1168 (1995).

#### (i) *The Pricing Claims in the Proposed Complaint*

The Prospectus described the process by which Computervision and its underwriters arrived at prices for the offering:

> Prior to the Share Offerings there has been no public market for the Common Stock. The initial public offering price was determined by negotiation among the

Company, the Representatives and the Lead Managers. Among the factors considered in determining the initial offering price, in addition to prevailing market conditions, was the Company's historical performance, estimates of the business potential and earnings prospects of the Company and market prices of and financial and operating data concerning comparable companies.

These representations are at the heart of the Proposed Complaint, which alleges in paragraphs 3(a) and 45, respectively:

The Stock Prospectus was misleading in stating that the Stock had been appropriately priced. The price of the Notes was also too high, causing their yields to be too low. *The Stock Prospectus stated that among the factors considered in determining the initial public offering price were "estimates of the business potential and earnings prospects of the Company." By the time of the Offerings, however, those estimates were no longer valid.* As of the date of the Offerings, the Company's revenues, bookings, visibility and backlog were all substantially below the plan prepared by Computervision and reviewed by the underwriters in connection with their due

diligence and pricing for the Offerings (the "IPO Plan"), as well as the Company's other internal plans and forecasts (emphasis added) (footnotes omitted).

The Stock Prospectus represented that the initial public offering price for the Stock was based upon, among other things, "estimates of the business potential and earnings prospects of the Company...." The Prospectuses also stated that "qualified independent underwriters" had recommended the initial public offering price for the Shares and the yields on the Notes. Those formal, written recommendations were based on factors including "estimates of the business potential of the company" and on the "economic, market, financial and other conditions" as they existed on August 13, 1992, the day before the effective date of the Offerings. Contrary to the representations in the Prospectuses, the price of the Shares and the yields on the Notes did not properly reflect the business potential, earnings prospects or financial condition of Computervision as of that date.[10]

Different claims, which require different analyses, appear to be asserted in these paragraphs.

---

**10.** Related allegations are found at paragraphs 46 and 84 of the Proposed Complaint, respectively:

As of the date of the Offerings, all of Computervision's internal planning and forecasting devices showed that results during the first seven weeks of the Third Quarter were substantially below the budgets set in the Company's internal plans and the IPO Plan which the Company had presented to the Underwriters in conjunction with their due diligence and pricing of the Offerings. In particular, at the time of the Offerings, Computervision's U.S. sales were materially below sales at comparable points in the prior five quarters. Both U.S. and international sales were substantially below the Company's plans. In addition, Computervision had a $40 million shortfall in visible orders needed to reach its quarterly budget. The Underwriters failed to perform adequate due diligence on Computervision's actual revenues, sales, orders, bookings and visibility for the seven weeks during the Third Quarter before the Offerings. *The Underwriters were required to but did not obtain information necessary to verify the Company's false statements that such results were "more or less where they were expected to be." To the extent the Underwriters*

obtained any information from the Company concerning these results, the Stock and Notes were mispriced because the initial offering price and the yields, as well as Underwriters' recommendations, did not take into account these low levels of sales and the $40 million order shortfall. Therefore, the representation in the Stock prospectus that the offering price was based upon "estimates of the business potential and earnings prospects of the Company" was false and misleading, as were the representations in the Prospectuses concerning the recommendations of the qualified independent underwriters. (emphasis added).

The Underwriters failed to perform adequate due diligence on the Company's actual sales, orders, bookings, visibility and backlog for the first seven weeks of the Third Quarter before the Offerings. *The Underwriters were required to but either failed to obtain and review or ignored information about actual sales, orders, bookings, visibility and backlog necessary to verify the Company's statements that they were more or less on track.* As a result, the Stock and Notes were mispriced because the initial offering price of the Stock and the yields on the Notes did not take into account these adverse results, including the $40 million order shortfall. (emphasis added).

**626**

### (ii) *District Court's Characterization of the Pricing Claims*

In dismissing the action, the district court characterized plaintiffs' claim as being that the *prices* set for the securities were inappropriate. *Computervision II,* 914 F.Supp. at 720. The district court noted that the Prospectus never represented that the prices were "appropriate" and that if the Prospectus language quoted in paragraph 48 of the Proposed Complaint:

> constitutes a representation that the initial price was 'appropriate,' investors would effectively have insurance against any decline in price, rendering their investments risk-free.

*Id.* We agree with the district court's view of any claim plaintiffs make that the Prospectus represented that the price itself was appropriate. We note, however, that plaintiffs vigorously deny that such was, or is, their claim.

The price set for an offering of securities is essentially a forecast. Price can be characterized as a present value calculation of the firm's future streams of earnings or dividends. *See In re VeriFone Secs. Litig.* ("*VeriFone I*"), 784 F.Supp. 1471, 1479 (N.D.Cal.1992) ("securities prices on national exchanges reflect ... the expected future cash flows from the security"), *aff'd,* 11 F.3d 865 (9th Cir.1993); Richard A. Brealey and Stewart C. Myers, *Principles of Corporate Finance,* 61–63 (4th ed.1991); *cf. Niagara Hudson Power Corp. v. Leventritt,* 340 U.S. 336, 339 & n. 7, 71 S.Ct. 341, 343 & n. 7, 95 L.Ed. 319 (1951) (approving the SEC's valuation of warrants in terms of current expectations of future events); *Pommer v. Medtest Corp.,* 961 F.2d 620, 623 (7th Cir.1992) ("[p]robabilities determine the value of stock"); *Wielgos v. Commonwealth Edison Co.,* 892 F.2d 509, 514 (7th Cir.1989) (investors value securities on the basis of how they believe the firm will do in the future, and not on past performance).

Since price is only a forecast of the firm's future performance, it is not actionable merely because the forecast, in hindsight, does not turn out to be correct. *See In re VeriFone Secs. Litig.* ("*VeriFone II*"), 11 F.3d 865, 871 (9th Cir.1993) (earnings forecasts made on reasonable basis not actionable); *Wielgos,* 892 F.2d at 518; *Marx v. Computer Sciences Corp.,* 507 F.2d 485, 489–90 (9th Cir.1974). Forecasts are not guarantees of, or insurance policies for, a firm's future performance, nor are they understood as such by reasonable investors. *Kowal v. MCI Communications Corp.,* 16 F.3d 1271, 1276 (D.C.Cir.1994); *Raab v. General Physics Corp.,* 4 F.3d 286, 290 (4th Cir.1993). Hence, to the extent plaintiffs' "price" claim rests on either the fact that the initial offering prices fell shortly after the offering or the fact that Computervision's third quarter earnings turned out to be worse than expected, it fails.[11] *Cf. Pommer,* 961 F.2d at 623 ("[S]ecurities laws approach matters from an *ex ante* perspective.").

### (iii) *Plaintiffs' Characterization of the Pricing Claims*

Plaintiffs, however, argue that their attack is not on the appropriateness of the offering prices themselves. Instead, they assert that their claim before the district court was that the Prospectus materially misrepresented that: (a) certain types of information were considered by the underwriters and Computervision in determining prices for the offering, when, in fact, the most current information of those types was not considered (or, if considered, was ignored); and (b) the underwriters did due diligence in estimating the prices, when they did not because they did not consider the most current information.

---

**11.** In addition, when the Prospectus statements about price are read in context, they appear to be anything but a *guarantee.* First, the Prospectus provided investors with explicit and specific warnings as to factors that might cause the prices of the securities to fall. Second, the Prospectus cautioned investors as to the possibility that no market for the securities would develop or be sustained after the offering. These cautionary statements in the Prospectus are, in and of themselves, reason to find this claim not actionable. *See Shaw,* 82 F.3d at 1213 ("when statements of 'soft' information such as forecasts, estimates, opinions, or projections are accompanied by cautionary disclosures that adequately warn of the possibility that actual results or events may turn out differently, the 'soft' statements may not be materially misleading"); *In re Donald J. Trump Casino Secs. Litig.,* 7 F.3d 357, 371 (3d Cir.1993)(same).

As a threshold matter, the *explicit* statements in the Prospectus that certain factors were considered and that due diligence was done are required by law to be true *as of the effective date of the offering.* *See* 15 U.S.C. § 77k(a) (liability attaches for misstatements in a prospectus at the time such part becomes effective); *see also* 3A Harold S. Bloomenthal, *Securities and Federal Corporate Law* § 8.23, at 8–102 (1993) ("[T]he prospectus for purposes of section 11 speaks as of the date the registration statement becomes effective."). Thus, plaintiffs assert that, to the extent current information up to the date of the offering was not incorporated into the prices, the statements in the Prospectus presented a misleading half-truth because they suggested that the underwriters and Computervision took into consideration *current* estimates of business potential and earnings prospects. *Cf. Virginia Bankshares v. Sandberg,* 501 U.S. 1083, 1098, 111 S.Ct. 2749, 2761, 115 L.Ed.2d 929 (1991) (literally accurate statement deceptive because only a half-truth). As a general matter, we agree that such a theory, if sufficiently supported, could make out a viable legal claim.

It may be asked whether the alleged misstatements are actionable, given that they were made in the context of offering prices, which as noted, are essentially forecasts of future earnings. While forecasts are not actionable merely because they do not come true, they may be actionable to the extent they are not reasonably based on, or are inconsistent with, the facts at the time the forecast is made. *See Kowal,* 16 F.3d at 1278; *cf. Virginia Bankshares,* 501 U.S. at 1093–94, 111 S.Ct. at 2758–59 (board of directors' statement that merger price was "fair" was actionable to the extent it was not based on, or was inconsistent with, existing and available facts); *Serabian,* 24 F.3d at 361 ("predictions about the future that prove to be off the mark likewise are immunized unless plaintiffs meet their burden of demonstrating intentional deception"); *Eisenberg v. Gagnon,* 766 F.2d 770, 776 (3d Cir.) (prediction violates securities laws if it is made without a genuine belief or reasonable basis),

*cert. denied,* 474 U.S. 946, 106 S.Ct. 342, 88 L.Ed.2d 290 (1985); *Billard v. Rockwell Int'l Corp.,* 683 F.2d 51, 56–57 (2d Cir.1982) ("Although the fairness of the offering price is not a valid basis for an action under Sections 10(b) and 14(e) . . . , a statement that experts have examined the price and certified it as fair may well be a material misrepresentation if those experts have advised the offeror that the price is unfair.").

The types of data which the plaintiffs allege should have been considered are, in general terms, within the realm of data relevant to the determination of price. The alleged misstatement as to factors that were considered, as of the effective date of the offering, lists the following factors: (i) the company's historical performance; (ii) estimates of the business potential and earnings prospects of the company; and (iii) market prices of, and financial and operating data concerning, comparable companies with publicly traded equity securities. This list of factors is, in effect, a laundry list of general factors that would likely be considered in any reasonable estimation of price. *Cf.* Lucian Arye Bebchuk and Marcel Kahan, *Fairness Opinions: How Fair Are They And What Can Be Done About It,* 1989 Duke L.J. 27, 34–35 (1989) (listing methods of estimating fair price); *cf. generally* Ronald J. Gilson and Reinier H. Kraakman, *The Mechanisms of Market Efficiency,* 70 Va. L.Rev. 549 (1984) (describing the types of information that are incorporated into securities prices). Therefore, if the defendants did not actually consider current information in the broad categories of data they claimed to have looked at, it is possible that plaintiffs would have a reasonable basis claim.

The due diligence claim also comes down to one that the setting of the price was done without a reasonable basis.[12] The statement in the Prospectus that the independent underwriters conducted due diligence was an *affirmative* statement that a reasonable investigation of the company was done and that, using that and other relevant information, a fair price was estimated. *See* 15

---

12. Due diligence is equivalent to non-negligence. *See Ernst & Ernst v. Hochfelder,* 425 U.S. 185, 208, 96 S.Ct. 1375, 1388, 47 L.Ed.2d 668 (1976);

*In re Software Toolworks Inc. Secs. Litig.,* 50 F.3d 615, 621 (9th Cir.1994), *cert. denied,* — U.S. ——, 116 S.Ct. 274, 133 L.Ed.2d 195 (1995).

U.S.C. §§ 77k(b)(3) (due diligence defense under Section 11 requires "reasonable investigation") & 77*l*(2) (due diligence under Section 12 defined as "exercise of reasonable care"); *Software Toolworks*, 50 F.3d at 621 (9th Cir.1994) (noting that the two articulations of due diligence are "similar," if not identical).

The law on due diligence is sparse, but for our purposes it makes clear that certain inactions may constitute a failure to perform due diligence. First, a failure to continue to investigate the company *up to the effective date of the offering* is likely to be a failure to do due diligence. *See Software Toolworks*, 50 F.3d at 625 & n. 2 (intra-quarterly information available before the effective date of offering not taken into account by underwriters); *Escott v. BarChris Constr. Corp.*, 283 F.Supp. 643, 690 (S.D.N.Y.1968) (where registration statement became effective on May 16, 1961, attorney did not make reasonable investigation where he failed to discover that statements made in January had become inaccurate by May); *see also* 3A Bloomenthal, *Securities and Federal Corporate Law* § 8.23, at 8–102–03. Second, it also may be a failure of due diligence to rely solely on management representations as to the state of the company where those representations can reasonably be verified. *See Software Toolworks*, 50 F.3d at 625–26 (inadequate for underwriters to rely on company's assurances as to its financial condition where underwriters had access to all available information); *BarChris*, 283 F.Supp. at 696–97 ("underwriters must make some reasonable attempt to verify the data submitted to them"). Notwithstanding these generalities, the specifics of plaintiffs' factual claims must be scrutinized.

(iv) *Rule 12(b)(6)*

 The next and dispositive question is whether there are sufficient factual allegations as to plaintiffs' theory in the Proposed Complaint for it to survive a Rule 12(b)(6)

motion. We are mindful that the case comes to us after over three years of litigation and full discovery. We thus look more closely at the factual allegations to see if they support the legal conclusions pled. As this court said in *Resolution Trust Corp. v. Driscoll*, 985 F.2d 44 (1st Cir.1993):

> It is, of course, true that at the start of complex litigation a party may not have all the facts, so courts normally hesitate to dismiss under Fed.R.Civ.P. 12(b)(6) at the outset. At the start, a reasonable basis for belief and an outline of what one might reasonably hope to prove may suffice to permit discovery and ward off premature motions to dismiss. But [plaintiff's] complaint against [defendant] is deficient; this litigation has persisted for almost two years; and yet even now [plaintiff] is unable to explain what exactly [defendant] did that is wrongful.... [Plaintiff still has not supplied] a single, coherent, specific description of what [defendant] has done that is wrongful.

*Id.* at 48. A complaint must contain "factual allegations, either direct or inferential, respecting each material element necessary to sustain recovery under some actionable legal theory." *Gooley v. Mobil Oil Corp.*, 851 F.2d 513, 515 (1st Cir.1988); *see also Fleming v. Lind–Waldock & Co.*, 922 F.2d 20, 24 (1st Cir.1990); *cf. Dewey v. University of New Hampshire*, 694 F.2d 1, 3 (1st Cir.1982) ("it is not enough to allege a general scenario which could be dominated by unpleaded facts"), *cert. denied*, 461 U.S. 944, 103 S.Ct. 2121, 77 L.Ed.2d 1301 (1983); *cf. also Murphy v. United States*, 45 F.3d 520, 522 (1st Cir.1995); *Coyne v. City of Somerville*, 972 F.2d 440, 444 (1st Cir.1992); *Correa–Martinez v. Arrillaga–Belendez*, 903 F.2d 49, 52 (1st Cir.1990).[13] "In deciding a motion to dismiss under Rule 12(b)(6), [we] must take all well-pleaded facts as true, but [we] need not credit a complaint's 'bald assertions' or legal conclusions." *Shaw*, 82 F.3d at 1216 (citations omitted).

---

13. Defendants argue that the Proposed Complaint sounds in fraud and hence we should apply Fed.R.Civ.P. 9(b), which requires that claims of fraud be pled with "particularity." *See Shaw*, 82 F.3d at 1223 (although Section 11 and 12(2) claims do not require allegations of scien-

ter and reliance, the claims may yet sound in fraud). Since the Proposed Complaint fails to meet even the lower threshold of Rule 12(b)(6) in the procedural posture in which it comes to us, we do not decide whether Rule 9(b) is applicable.

Plaintiffs' legal theory breaks down into two elements: (i) that defendants explicitly stated that the prices had been set after a reasonable investigation and the reasonable consideration of relevant facts; and (ii) that such an investigation was not done and the relevant facts were not considered (or were ignored).[14] But plaintiffs' factual pleadings fail to convince us that they have stated a claim that relevant information was not considered.

### (v) *Failure to Consider Data*

 It is true that a failure by the underwriters either to verify a company's statements as to its financial state or to consider new information up to the effective date of an offering would almost certainly constitute a lack of due diligence. *See Software Toolworks*, 50 F.3d at 625–26 & n. 2. However, it is plaintiffs' responsibility to plead factual allegations, not hypotheticals, sufficient to reasonably allow the inference that the defendants actually did not consider the up-to-date data as of the offering date. *Cf. Lefkowitz v. Smith Barney, Harris Upham & Co.*, 804 F.2d 154, 156 (1st Cir.1986) (rejecting plaintiff's suggested inferences as insufficiently grounded in fact). Here, plaintiffs provide none.

Plaintiffs' 1993 Amended Complaint acknowledged that the "Stock Offering Price was twice lowered from its initial $19 per share price [as of May 1992] to its final price of $12 per share" in August 1992. Plaintiffs suggest that these downward adjustments in price reflected the disappointing results for the second quarter of 1992, but not the nega-tive information from the first seven weeks of the third quarter of 1992. However, plaintiffs' claim that data from the first seven weeks of the third quarter was ignored both lacks factual support and is belied by context.

Not only did Computervision and the underwriters lower the initially planned stock offering price by more than 30%, but the Prospectus abounds with warnings that the market price might dip lower once trading commenced. The Prospectus explicitly warned that an investment in the securities involved a high degree of risk; that Computervision was highly leveraged; that it operated in a highly competitive environment and that its products might not be accepted by customers; and that there had been a history of significant losses for at least three years. As discussed, price is essentially a forecast of future earnings. Reducing the price from $19 to $12 showed a *reduced expectation* of future earnings. Plaintiffs give us no basis from which to infer that this reduction in price factored in the disappointing second quarter results, but did not incorporate the information from the first seven weeks of the third quarter.[15] Additionally, the cautionary language as to potential price drops belies plaintiffs' claim that certain disappointing third quarter information was not considered.

Furthermore, the factual context of the offerings provides no support for the inference plaintiffs seek to draw. Here the offering was conducted pursuant to a firm-commitment underwriting, in which the underwriters bore all the initial risk that the

---

**14.** Facts or information may be "required" to be considered (*e.g.*, if a company affirmatively represents that such was considered) but do not necessarily have to result in a reduction or increase in the offering price. The investment bankers and/or company may well look at the information and reasonably think that it has already been anticipated and incorporated into the price.

**15.** Plaintiffs' own Proposed Complaint states that pricing meetings were held up to August 13, 1992, the day before the offering, and that the $12 price was established at a meeting on that day. Similarly, the price recommendations of the independent underwriters were not delivered until August 13, 1992.

Plaintiffs, in paragraphs 51 through 60 of the Proposed Complaint, purport to describe the pricing process that Computervision and its underwriters went through. These paragraphs mention an IPO Plan prepared by Computervision as *one* of the pieces of data considered by the underwriters in their due diligence work. The Proposed Complaint alleges that the IPO Plan did not fully reflect the information as to the first seven weeks of the third quarter of 1992. However, we cannot reasonably infer that the alleged shortcomings of the IPO plan (or other *company* forecasts) mean that the *underwriters* did not consider up-to-date information.

offering prices may have been set too high.[16] Further, as part of the offering, both Shearson Holdings and DR Holdings agreed to lock up their Computervision stock holdings for an entire year after the offerings, thereby decreasing any incentive they would have had to inflate the short-term stock price as of the offering date.

It has been over three years since the first complaint in this case was filed and plaintiffs have been allowed full discovery. In this procedural setting, plaintiffs' bald and factually unsupported hypothesis that the underwriters failed to obtain and use up-to-date information is not, standing alone, sufficient. *Cf. Driscoll*, 985 F.2d at 48 (dismissal proper where after almost two years of litigation plaintiffs' complaint contained no factual allegations to support its legal conclusions); *Gooley*, 851 F.2d at 515 (if, "despite multiple opportunities to finetune the complaint, a naked conclusion, unanchored in any meaningful set of factual averments" is the asserted basis for relief, dismissal may follow); *Dewey*, 694 F.2d at 3–4 (dismissal proper where plaintiff, despite having eight months to make original complaint more specific, was not able to "fill in the gaps" in a "skeletal set of bland allegations").

In essence, all the Proposed Complaint alleges is that, by the close of trading on September 30, 1992, the prices of Computervision's securities fell because of an announcement on September 29 that third quarter earnings were going to be lower than expected. However, the assertion that the future fell below projections is not enough in itself to render the projection actionable. *See Kowal*, 16 F.3d at 1278 (failure to meet performance projections "supports no inference" that projection lacked a reasonable basis when made); *cf. Virginia Bankshares*, 501 U.S. at 1092–94, 111 S.Ct. at 2758–59 (describing the type of hard, contemporaneous facts that could show a statement about the adequacy of price to be false). A ruling to the contrary would magnify the risk of nuisance litigation.[17] The district court was justified in viewing the Proposed Complaint's pricing claims as no more than an attempt to seek a warranty of the accuracy of price, and therefore as insufficient. *Computervision II*, 914 F.Supp. at 720. Rule 12(b)(6) may set a low threshold, but it is real. *Gooley*, 851 F.2d at 514.

### 2. *Mid–Quarter Information*

Plaintiffs assert that, as of week seven of the third quarter of 1992, the following intraquarterly information was known, and should have been disclosed: (i) third quarter domestic bookings[18] were only about *24% of Computervision's internal forecasts* for those weeks, and significantly below bookings at comparable points in the past five quarters; (ii) Computervision's international sales *were also short of internal forecasts;* and (iii) Computervision had a *shortfall of $40 million* in visible[19] orders *from its internal forecasts and IPO Plan.*

---

**16.** Although *one* of the lead underwriters, Shearson Lehman Brothers, was affiliated with a principal shareholder of Computervision, the offering also involved *three other lead underwriters*, Donaldson Lufkin, First Boston, and Hambrecht & Quist (who also played the roles of qualified independent underwriters). Each had both monetary and reputational capital at risk in the offerings. *Cf.* Brealey and Myers, *Corporate Finance*, at 351. Further, the lead underwriters represented a syndicate of over forty underwriters. There is not enough here for us to draw an inference of inadequate diligence on the part of the underwriters. *Cf.* Harold S. Bloomenthal, *Going Public Handbook* § 3.04[4], at 3–20 (1996)(underwriters look for a price that assures that the offering will be oversubscribed); James D. Cox, Robert W. Hillman and Donald C. Langevoort, *Securities Regulation* 236–37 (1991) (empirical research on IPOs shows that initial offering prices tend to be systematically lower than the short-term aftermarket prices, arguably because underwriters want both insurance against lawsuits and to ensure that the offering is oversubscribed).

**17.** This risk would be heightened in the case of new-growth high-technology companies that have especially volatile prices. *See, e.g.*, James Bohn and Stephen Choi, *Fraud in the New–Issues Market: Empirical Evidence on Securities Class Actions*, 144 U. Pa. L.Rev. 903, 908 (1996).

**18.** A "booking" represents the receipt of an order.

**19.** "Visibility" is a measure of the status of potential orders and the likelihood that they will be turned into revenue producing sales.

■ But alleged deviations from internal forecasts, without more, do not produce a duty to disclose in the Prospectus. We recognize that investors may find information about a firm's internal projections and forecasts to be important. *See* Frank H. Easterbrook and Daniel R. Fischel, *The Economic Structure of Corporate Law* 305 (1991); *cf. Virginia Bankshares,* 501 U.S. at 1090–91, 111 S.Ct. at 2757 (statement of opinion by a board of directors can be materially significant because investors know that directors usually have knowledge and expertise far exceeding that of the normal investor). Nonetheless, the federal securities laws focus on the mandatory disclosure of backward-looking hard information, not forecasts. *See* Easterbrook and Fischel, *Corporate Law,* at 305–06. A firm has the option to disclose its internal projections, but is not required to do so.[20] *See In re Lyondell Petrochemical Co. Secs. Litig.,* 984 F.2d 1050, 1052 (9th Cir. 1993); *In re Convergent Technologies Secs. Litig.,* 948 F.2d 507, 516 (9th Cir.1991) (as amended on denial of rehearing en banc); *see also Arazie,* 2 F.3d at 1468; *Wielgos,* 892 F.2d at 516. "The federal securities laws impose no obligation upon an issuer to disclose forward-looking information such as internal projections, estimates of future performance, forecasts, budgets, and similar data." *Shaw,* 82 F.3d at 1209.

■ Plaintiffs' nondisclosure claims fail because they base their allegations solely on discrepancies between actual (but undisclosed) intra-quarterly information and Computervision's undisclosed internal projections. *Cf. VeriFone I,* 784 F.Supp. at 1484 (in order to assert a valid claim under the securities laws, plaintiffs must "establish a link between a misleading statement or implication in the prospectus and an actual fact, not a speculation about the future, omitted from the document"). The mere fact that intra-quarterly results lagged behind internal projections does not, without more, require disclosure. *See In re Worlds of Wonder Secs.*

*Litig.,* 35 F.3d 1407, 1419 (9th Cir.1994), *cert. denied,* —— U.S. ——, 116 S.Ct. 185, 133 L.Ed.2d 123 (1995).

Plaintiffs try to buttress their claims by referring to SEC Regulation S–K, Item 303, 17 C.F.R. § 229.303(a)(3)(ii) which requires that "known trends and uncertainties" about results of operations be disclosed in the management's discussion and analysis section of certain SEC filings. This rule, however, has to be read in light of the SEC's instruction to this paragraph which expressly states that forward-looking information need not be disclosed. 17 C.F.R. § 229.303(a), Instruction 7; *VeriFone II,* 11 F.3d at 870; *Lyondell,* 984 F.2d at 1053. Given this context, the phrase "known trends and uncertainties" has to be understood as referring to those trends discernible from hard information alone.[21] Here, unlike in *Shaw,* the undisclosed hard information pled did not indicate a "substantial likelihood that the quarter would turn out to be an extreme departure from publicly known trends and uncertainties." *Shaw,* 82 F.3d at 1194. Thus, the alleged nondisclosures fell neither within the ambit of 17 C.F.R. § 229.303(a) or *Shaw.*

■ Indeed, of the three alleged nondisclosures, the only one that plaintiffs compare to hard data is the nondisclosure as to domestic bookings. Plaintiffs assert that domestic bookings as of week seven of the third quarter of 1992 were lower than the corresponding numbers for the prior five quarters. But the Prospectus explicitly represented that Computervision suffered cyclical variations in quarterly results, with its first and third quarter results typically being lower than those of the second and fourth quarters. Given those fluctuations, the meaningful comparison of Computervision's third quarter 1992 booking numbers is to those of the third quarter of 1991. *See Capri Optics Profit Sharing v. Digital Equip. Corp.,* 950 F.2d 5,

---

20. That internal forecasts are disclosed to underwriters does not make them any more susceptible to a duty to disclose to the investing public. *See Lyondell,* 984 F.2d at 1053.

21. The SEC itself distinguishes "forward-looking information" from "presently known data which will impact upon future operating results, such as known future increases in the costs of labor or materials." Instruction 7, 17 C.F.R. § 229.303(a).

10 (1st Cir.1991). And that comparison is unavailing.[22]

As we said in *Shaw*, "we reject any bright-line rule that an issuer engaging in a public offering is obligated to disclose interim operating results for the quarter in progress whenever it perceives the possibility that the quarter's results may disappoint the market." 82 F.3d at 1210. We further noted in *Shaw* that when the allegedly undisclosed information (here only seven weeks into the quarter—and where mid-quarter results were not particularly predictive[23]) is more remote in time and causation from the ultimate events of which it supposedly forewarns, a nondisclosure claim becomes "indistinguishable from a claim that the issuer should have divulged its internal predictions about what would come of the undisclosed information." *Id.* That quarterly results for the third quarter of 1992 did in fact turn out to be lower than expected is not enough to produce the inference that as of the offering date Computervision had hard mid-quarter results that would have predicted a material departure in the end-of-quarter results.[24]

### 3. *Backlog*

Plaintiffs separately allege that the Prospectus contained three material misstatements and omissions relating to backlog. One paragraph of the Prospectus is the subject of these claims:

*Shipments are generally made within 30 days of receiving an order.* In light of the short time between order and shipment of the Company's products, *the Company generally has relatively little backlog at any given date,* and the *Company does not believe that backlog is representative* of potential sales for any future period (emphasis added).

Plaintiffs say that: (i) Computervision was required to, but failed to disclose the dollar amount of backlog orders; (ii) Computervision misrepresented that backlog data was not significant to its results; and (iii) the statement, "shipments are generally made within 30 days of receiving an order," was false. "Backlog" is the dollar amount, on any given day, of orders received for which product has not yet been shipped. We address these claims in turn and find no error in the district court's rejection of them.

### (i) *Dollar Amounts of Backlog*

■■■ Item 101 of Regulation S–K requires that a prospectus disclose "*to the extent material,* ... [t]he dollar amount of backlog orders believed to be firm, as of a recent date and as of a comparable date in the preceding fiscal year." [25] 17 C.F.R. § 229.101(c)(1)(viii) (emphasis added). Information is material when there is a reasonable likelihood that a reasonable investor would consider it important. *See Shaw,* 82 F.3d at 1219; *Wielgos,* 892 F.2d at 517. The Prospectus disclosed that backlog levels were usually low. But, plaintiffs argue that that disclosure was not enough. They argue that the *specific* back-

---

**22.** The relevant numbers are $2.5 million in domestic sales bookings as of week seven of the third quarter of 1992 and $3.3 million for the same period in 1991—a difference of $800,000, or less than 1% of the budgeted revenues for that quarter. This difference was immaterial as a matter of law.

**23.** Indeed, the Prospectus specifically warns that early-quarter results are not necessarily predictive because a substantial portion of both orders and shipments typically occur in the last month of the quarter.

**24.** An issuer is not required to "disclose interim operating results for the quarter in progress whenever it perceives a possibility that the quarter's results may disappoint the market.... Reasonable investors understand that businesses fluctuate, and that past success is not a guarantee of more of the same. There is always some risk that the quarter in progress at the time of an investment will turn out for the issuer to be worse than anticipated." *Shaw,* 82 F.3d at 1210. It is only when "the issuer is in possession of [hard] nonpublic information that the quarter in progress will be an extreme departure from the range of results which could be anticipated based on currently available information" that disclosure might be required under the securities laws. *Id.*

**25.** Computervision issued its securities pursuant to Form S–1. Item 11(a) of the Instructions to Form S–1 requires the prospectus to furnish the information required by Item 101 of Regulation S–K. Liability for failure to disclose the information required to be stated by Item 101 arises under Section 11 of the Securities Act. *See Shaw,* 82 F.3d at 1204–06 (describing the statutory scheme in the context of a Form S–3 shelf offering).

log numbers were material and hence required to be disclosed. This is so, they say, because backlog entering the third quarter of 1992 was *unusually* low. Plaintiffs support their argument by comparing the backlog entering the third quarter of 1992 ($26,875,-000) to that entering the second quarter ($39,897,000)—a difference of approximately $13 million or thirty-two percent.

There is a threshold flaw in plaintiffs' argument. As Item 101(c)(1)(viii) itself says, the appropriate comparison is not to the numbers from an immediately preceding quarter, but to those from a comparable date in the preceding fiscal year. 17 C.F.R. § 229.101(c)(1)(viii). This is particularly true here, where the Prospectus specifically stated that Computervision tended to experience seasonal declines in revenues in its first and third quarters. *See Capri Optics*, 950 F.2d at 10 (where defendant's business was seasonal, it was not meaningful for plaintiffs to compare results for the quarter in question to those for the immediately preceding quarter).

 Even if quarter-to-next-quarter comparisons were appropriate, Computervision's failure to provide more specific information is nonetheless not actionable. Roughly adjusting the numbers for seasonality, they show only a minor drop in initial backlog levels (as fractions of budgeted quarterly revenues) between the second and third quarters of 1992.[26] This minor drop of a few percent is not adequate to support the claim that the *difference* in backlog levels between quarters was material and hence required specific backlog numbers to be disclosed. Where a variable, although material, is of only minor

predictive value, disclosure of a rough estimate of that variable's value can obviate the need for more specific disclosure. *Cf. Shaw*, 82 F.3d at 1211 n. 21 (disclosure of a "soft" projection may, in some cases, render the "hard" information underlying the projection immaterial as a matter of fact or of law). Indeed, disclosure of only a rough estimate may keep investors from attaching undue importance to minor shifts in the variable's value and avoids the risk of "burying the [investors] in an avalanche of trivial information." *San Leandro Emergency Medical Group Profit Sharing Plan v. Philip Morris Cos.*, 75 F.3d 801, 810 (2d Cir.1996) (quoting *TSC Industries, Inc. v. Northway, Inc.*, 426 U.S. 438, 448, 96 S.Ct. 2126, 2132, 48 L.Ed.2d 757 (1976)); *Convergent*, 948 F.2d at 516 (same). In sum, plaintiffs have no claim that Computervision's general statement that backlog was usually low, without the disclosure of specific numbers, was materially misleading as of the effective date of the offering. *Worlds of Wonder*, 35 F.3d at 1419; *cf. Backman v. Polaroid Corp.*, 910 F.2d 10, 16 (1st Cir.1990) (en banc) ("Disclosing that Polavision was being sold below cost was not [materially] misleading by reason of not saying how much below.").

### (ii) *Immateriality of Backlog*

Plaintiffs argue that the Prospectus, in stating that "the Company does not believe that backlog is representative of potential sales for any future period," in effect falsely suggested that backlog was not significant to Computervision's results. Plaintiffs misread the Prospectus.

---

**26.** As the defendants point out, plaintiffs' numbers have meaning only if they are adjusted for seasonality. While initial backlog levels for the second and third quarters of 1992 were $39,897,-000 and $26,875,000, respectively, Computervision's budgeted revenues for those quarters were $159,500,000 and $121,000,000, respectively. When the initial backlog levels for the two quarters are looked at as fractions of the budgeted revenues for those quarters, the result is 25% for the second quarter and 22.2% for the third quarter—a difference of less than 3%.

The district court, in *Computervision II*, noted that the Proposed Complaint calculated initial backlog levels for the second and third quarters of 1992 as a percentage of *actual revenues* (for

the second quarter) and *forecasted revenues* (for the third quarter), respectively, and found a 9% difference between the two percentages. 914 F.Supp. at 721. The district court ruled that this 9% differential was an insufficient basis to support plaintiffs' claim. *Id.* Not knowing the degree to which Computervision's forecasts may have been systematically biased vis-a-vis actual results, and not having been provided with this information by the parties, we are reluctant to endorse the plaintiffs' 9% number. *Cf. Wielgos*, 892 F.2d at 515 (defendant's cost estimates were systematically biased). Nevertheless, we note that our conclusion would not be different whether we used 3% or 9%.

The statement in the Prospectus does not say that information on backlog is insignificant or immaterial. Instead, it says that such information should not be taken as representative. The statement cautions investors that they should not take backlog levels as necessarily predicting results for future periods. In addition, there is at least one other statement on the very same page of the Prospectus that warns investors that data available early in a quarter (*i.e.*, opening backlog) is not necessarily a strong predictor of quarterly results because:

> a substantial portion of the Company's orders and shipments typically occur in the last month of each quarter. Therefore . . . unexpected delays or actions . . . could result in significant quarterly fluctuations in the Company's operating results.

Hence, when read in context, Computervision's statement that backlog was not representative of sales was plainly a warning that investors should not draw too many conclusions from backlog figures, and not a statement that backlog itself was immaterial or insignificant.

### (iii) *Shipments Within Thirty Days*

■ Plaintiffs' final argument on backlog is that the district court erred in concluding that the statement "shipments are generally made within thirty days of receiving an order" was not materially false or misleading. Plaintiffs point to a backlog aging analysis from the seventh week of the third quarter of 1992, which indicates that 39% of the backlog balance, at that time, was to be shipped in more than thirty days. The first problem with the argument is that, although plaintiffs attack the word "generally," they base their claim solely on data from one portion of one quarter and fail to allege anything meaningful about Computervision's general practice. Second, even if one portion of one quarter could be taken as representative, plaintiffs' factual allegations would not support a misrepresentation claim. Plaintiffs allege that approximately sixty-one percent of orders were shipped out in less than thirty days, six percent were shipped in between thirty and sixty days, and thirty-three percent were shipped in more than sixty days. Computervision's statement said that shipments were generally made within thirty days of receiving an order, not that they were always made within thirty days. That sixty-one percent of orders in one portion of one quarter were shipped within thirty days is perfectly consistent with the statement that orders were generally shipped within thirty days. There was no material misrepresentation.

### 4. *CADDS 5*

Plaintiffs' final allegations focus on statements concerning CADDS 5, Computervision's then-newest CAD/CAM software product and the centerpiece of the firm's new business strategy. Plaintiffs allege that the Prospectus made two sets of material misstatements or omissions with respect to CADDS 5: (i) the Prospectus misrepresented that, as of June 1992, CADDS 5 was a "successful product," being shipped in "volume," *i.e.*, to thousands of customers; and (ii) the Prospectus materially overstated CADDS 5's potential for success when, in fact, the product was beset with problems. As with the backlog claims, we affirm the district court's rejection of the CADDS 5 claims.

### (i) *Successful Product Shipping in Volume*

■ Plaintiffs' Proposed Complaint alleged that the "Prospectus[ ] misrepresented CADDS 5 as a successful product commercially shipping in volume." The Proposed Complaint then defined " '[v]olume commercial shipments' " as those "involving several thousand customers." The language in the Prospectus, however, neither refers to CADDS 5 as a "successful product shipping in volume," nor to shipments to "several thousand customers"; those descriptions are wholly the plaintiffs' own. The plain language of the Prospectus speaks for itself:

> Beta testing of CADDS 5 (release 2.0) commenced in March 1992 *with 24* of the Company's largest CADDS *customers* and early introduction sales commenced in April 1992. Commercial shipments of CADDS 5 (release 2.0) began in June 1992 and *as of June 28, 1992, Release 2.0 had been shipped to 32 customers.* (emphasis added).

Far from alluding to thousands of customers, the Prospectus *specified* the number of customers to whom the product had been shipped—24 in the beta testing stage and 32 in the commercial shipping stage. Plaintiffs' assertion that this precise statement can be interpreted as implying that CADDS 5 was being shipped, or was ready to be shipped, to thousands, is baseless.

Further, the Prospectus was replete with language cautioning investors that the market in general (*i.e.*, a large volume of customers) had not accepted CADDS 5 as yet and that the product might need further enhancements. For example, the Prospectus stated that although Computervision hoped to replace its "declining hardware revenues and margins with sales of higher margin CAD/CAM software products ... *[n]o assurance can be given that the Company will be successful in achieving this objective.*" (emphasis added). In addition, the Prospectus warned that "*customer acceptance of CADDS 5 is critical* " to continued customer purchase of Computervision's existing software product, CADDS 4X, that the "*delayed release of CADDS 5 (Release 2.0) resulted in customers delaying product purchases* " and that:

> the CAD/CAM industry is characterized by rapidly changing technology and *frequent new product introductions and product enhancements.... There can be no assurance* that the Company will continue to be successful in identifying, developing and marketing new products or enhancing its existing products ... [or] *that new customers will change to the Company's new products even if they are judged to be superior.* (emphasis added).

Computervision's statement that it had commercially shipped CADDS 5 software to 32 customers must be viewed in the context of the Prospectus' numerous cautionary statements that CADDS 5 might never be accepted by the market. *See Shaw*, 82 F.3d at 1213 (if a statement is couched in cautionary language that disclaims the drawing of a particular inference, a claim that the statement was materially misleading may fail as a

matter of law). The context confirms that any possible misleading inference that might be drawn from Computervision's statement is properly deemed immaterial as a matter of law.

### (ii) *Misleading Optimistic Statements*

Plaintiffs' final claim is that certain optimistic statements in the Prospectus regarding the development and commercial prospects of CADDS 5 were materially misleading in light of Computervision's alleged nondisclosure of problems the product was facing. *See, e.g., Hanon v. Dataproducts Corp.,* 976 F.2d 497, 502 (9th Cir. 1992).

■■■■ A duty to disclose technical or developmental problems with a product may arise where a company makes strongly optimistic or concrete statements about that product that are in stark contrast to its internal reports. *Cf. Serabian,* 24 F.3d at 363–65 (sustaining Section 10(b) claims where there was a "contrast between what company officials were hearing internally ... and what the company was telling the public *at the same time* " (emphasis in original)). But, in this case, the statements about CADDS 5 in the Prospectus were not so optimistic as to be materially misleading about the existence of developmental or commercial difficulties with CADDS 5. To the contrary, the Prospectus frequently alludes to the uncertainties associated with the release of a new product.

The key statements identified by the plaintiffs are that Computervision expected CADDS 5 "to broaden the number of customers in existing accounts as well as attract new customers," and that "Computervision believes that CADDS 4X and CADDS 5 are likely to be used in tandem by major accounts in the foreseeable future." These statements, whether read in isolation or in the context of Computervision's numerous warnings that CADDS 5 might not be accepted by the market and might need further enhancements,[27] suggest, at most, the hope that CADDS 5 will eventually gain accep-

---

27. The Prospectus also states that "a significant delay" in the availability of CADDS 5 would adversely affect Computervision and that many

of Computervision's competitors "have greater financial and operating resources" and that

tance in the market. Such a hope is not unusual for a company releasing a new product. *Cf. VeriFone I,* 784 F.Supp. at 1484 ("securities laws presume that skilled investors are aware that a corporation's performance with a new product ... is unlikely to replicate past successes"). Computervision's statements did not rise to the level of optimism or certainty that would make them materially misleading in the absence of disclosure of initial developmental problems the product was facing. *Cf. Shaw,* 82 F.3d at 1219 n. 33 (cautiously optimistic statements, expressing at most a hope for a positive future, do not trigger a duty to update); *San Leandro,* 75 F.3d at 811 (subdued generally optimistic statements constituted nothing more than puffery and were not actionable); *In re Time Warner Inc. Secs. Litig.,* 9 F.3d 259, 267 (2d Cir.1993) (statements at issue lacked "definite positive projections" of the sort that would require later correction), *cert. denied,* —— U.S. ——, 114 S.Ct. 1397, 128 L.Ed.2d 70 (1994). Further, the statements here are markedly less enthusiastic than the statements that other courts have found actionable. *See Hanon,* 976 F.2d at 501–02 (company's press release stated that new product had received "strong interest and high acclaim from users and analysts alike" and its special features were "rapidly making [it] ... one of the most popular in [the company's] line"); *In re Apple Computer Secs. Litig.,* 886 F.2d 1109, 1118–19 (9th Cir. 1989) (company executives stated that new computer product would be "phenomenally successful the first year out of the chute" and would make company's "growth before this look small"), *cert. denied,* 496 U.S. 943, 110 S.Ct. 3229, 110 L.Ed.2d 676 (1990). Computervision's mild statements of hope, couched in strongly cautionary language, cannot be said to have become materially misleading.

## IV.

### Conclusion

The decision of the district court is *affirmed.*

"there can be no assurance that competitors will

not produce equivalent or superior products."